B1 (Official Form 1)(4/10)

| United States Bankruptcy Court<br>Central District of California | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Braxton, Toni** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>**AKA Eva Waters; AKA Toni Michele; AKA Michele Lewis;**<br>**AKA Toni Lewis; DBA Braxtoni Music** | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>**xxx-xx-0386** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**1880 Century Park East**<br>**Suite 1600**<br>**Los Angeles, CA**     ZIP Code **90067** | Street Address of Joint Debtor (No. and Street, City, and State):     ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Los Angeles** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):     ZIP Code | Mailing Address of Joint Debtor (if different from street address):     ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

**Type of Debtor**
(Form of Organization)
(Check one box)

■ Individual (includes Joint Debtors)
*See Exhibit D on page 2 of this form.*
☐ Corporation (includes LLC and LLP)
☐ Partnership
☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Nature of Business**
(Check one box)

☐ Health Care Business
☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
☐ Railroad
☐ Stockbroker
☐ Commodity Broker
☐ Clearing Bank
■ Other

**Tax-Exempt Entity**
(Check box, if applicable)

☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)

■ Chapter 7
☐ Chapter 9
☐ Chapter 11
☐ Chapter 12
☐ Chapter 13
☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box)

☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
■ Debts are primarily business debts.

**Filing Fee** (Check one box)

■ Full Filing Fee attached

☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.

☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**

Check one box:
☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
☐ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,343,300 *(amount subject to adjustment on 4/01/13 and every three years thereafter).*

Check all applicable boxes:
☐ A plan is being filed with this petition.
☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**

☐ Debtor estimates that funds will be available for distribution to unsecured creditors.
■ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |

Estimated Assets

| ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

B1 (Official Form 1)(4/10)                                                                                                           Page 2

| **Voluntary Petition**<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**Braxton, Toni** |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location<br>Where Filed: **- None -** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>**Liberty Entertainment, Inc.** | Case Number:<br>10-51881 | Date Filed:<br>09/30/10 |
| District:<br>**Central District, California** | Relationship: | Judge:<br>Hon. Barry Russell |

| Exhibit A | Exhibit B |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual whose debts are primarily consumer debts.)<br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>X _(signature)_ _____ 09/30/10<br>Signature of Attorney for Debtor(s)          (Date) |

| **Exhibit C** |
|---|
| Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?<br>☐ Yes, and Exhibit C is attached and made a part of this petition.<br>■ No. |

| **Exhibit D** |
|---|
| (To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)<br>■ Exhibit D completed and signed by the debtor is attached and made a part of this petition.<br>If this is a joint petition:<br>☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition. |

| **Information Regarding the Debtor - Venue**<br>(Check any applicable box) |
|---|
| ■   Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.<br>■   There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.<br>☐   Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District. |

| **Certification by a Debtor Who Resides as a Tenant of Residential Property**<br>(Check all applicable boxes) |
|---|
| ☐   Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)<br><br>_____<br>(Name of landlord that obtained judgment)<br><br><br>_____<br>(Address of landlord)<br><br>☐   Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and<br>☐   Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.<br>☐   Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)). |

B1 (Official Form 1)(4/10)                                                                                                    Page 3

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Braxton, Toni** |

### Signatures

**Signature(s) of Debtor(s) (Individual/Joint)**

I declare under penalty of perjury that the information provided in this petition is true and correct.

[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X ___Toni Braxton___
Signature of Debtor **Toni Braxton**

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

09/30/10
Date

**Signature of Attorney***

X _____
Signature of Attorney for Debtor(s)

**Debra I. Grassgreen CA Bar No. 169978**
Printed Name of Attorney for Debtor(s)

**Pachulski Stang Ziehl & Jones LLP**
Firm Name

**150 California Street
15th Floor
San Francisco, CA 94111**
Address

_____

**415-263-7000  Fax: 415-263-7010**
Telephone Number

09/30/10                              **169978**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

**Signature of Debtor (Corporation/Partnership)**

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Authorized Individual

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

_____
Date

**Signature of a Foreign Representative**

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

**Signature of Non-Attorney Bankruptcy Petition Preparer**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

| Attorney or Party Name, Address, Telephone & FAX Numbers, and California State Bar Number | FOR COURT USE ONLY |
|---|---|
| **Debra I. Grassgreen CA Bar No.**<br>**Pachulski Stang Ziehl & Jones LLP**<br>**150 California Street**<br>**15th Floor**<br>**San Francisco, CA 94111**<br>**415-263-7000 Fax: 415-263-7010**<br>**169978**<br>☒ *Attorney for:* Debtor | |

| | |
|---|---|
| **UNITED STATES BANKRUPTCY COURT**<br>**CENTRAL DISTRICT OF CALIFORNIA** | |
| In re:<br><br>     **Toni Braxton**<br><br>                                        Debtor(s). | CASE NO.:<br>CHAPTER: **7**<br>ADV. NO.: |

## ELECTRONIC FILING DECLARATION
### (INDIVIDUAL)

### PART I - DECLARATION OF DEBTOR(S) OR OTHER PARTY

| | | |
|---|---|---|
| ☒ | Petition, statement of affairs, schedules or lists | Date Filed: ____09/30/10____ |
| ☐ | Amendments to the petition, statement of affairs, schedules or lists | Date Filed: _____ |
| ☐ | Other: _____ | Date Filed: _____ |

I (We), the undersigned Debtor(s) or other party on whose behalf the above-referenced document is being filed (Signing Party), hereby declare under penalty of perjury that: (1) I have read and understand the above-referenced document being filed electronically (Filed Document); (2) the information provided in the Filed Document is true, correct and complete; (3) the "/s/," followed by my name, on the signature line(s) for the Signing Party in the Filed Document serves as my signature and denotes the making of such declarations, requests, statements, verifications and certifications to the same extent and effect as my actual signature on such signature line(s); (4) I have actually signed a true and correct hard copy of the Filed Document in such places and provided the executed hard copy of the Filed Document to my attorney; and (5) I have authorized my attorney to file the electronic version of the Filed Document and this *Declaration* with the United States Bankruptcy Court for the Central District of California. If the Filed Document is a petition, I further declare under penalty of perjury that I have completed and signed a *Statement of Social Security Number(s)* (Form B21) and provided the executed original to my attorney.

_____          ____09/30/10____
*Signature of Signing Party*                                          Date
**Toni Braxton**
*Printed Name of Signing Party*

### PART II - DECLARATION OF ATTORNEY FOR SIGNING PARTY

I, the undersigned Attorney for the Signing Party, hereby declare under penalty of perjury that: (1) the "/s/," followed by my name, on the signature lines for the Attorney for the Signing Party in the Filed Document serves as my signature and denotes the making of such declarations, requests, statements, verifications and certifications to the same extent and effect as my actual signature on such signature lines; (2) the Signing Party signed the *Declaration of Debtor(s)* or *Other Party* before I electronically submitted the Filed Document for filing with the United States Bankruptcy Court for the Central District of California; (3) I have actually signed a true and correct hard copy of the Filed Document in the locations that are indicated by "/s/," followed by my name, and have obtained the signature(s) of the Signing Party in the locations that are indicated by "/s/," followed by the Signing Party's name, on the true and correct hard copy of the Filed Document; (4) I shall maintain the executed originals of this *Declaration*, the *Declaration of Debtor(s)* or *Other Party*, and the Filed Document for a period of five years after the closing of the case in which they are filed; and (5) I shall make the executed originals of this *Declaration*, the *Declaration of Debtor(s)* or *Other Party*, and the Filed Document available for review upon request of the Court or other parties. If the Filed Document is a petition, I further declare under penalty of perjury that: (1) the Signing Party completed and signed the *Statement of Social Security Number(s)* (Form B21) before I electronically submitted the Filed Document for filing with the United States Bankruptcy Court for the Central District of California; (2) I shall maintain the executed original of the *Statement of Social Security Number(s)* (Form B21) for a period of five years after the closing of the case in which they are filed; and (3) I shall make the executed original of the *Statement of Social Security Number(s)* (Form B21) available for review upon request of the Court.

_____          ____09/30/10____
*Signature of Attorney for Signing Party*                            Date
**Debra I. Grassgreen CA Bar No. 169978**
*Printed Name of Attorney for Signing Party*

This form is mandatory by Order of the United States Bankruptcy Court for the Central District of California.

*November 2006*
Software Copyright (c) 1996-2010 Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B 1D (Official Form 1, Exhibit D) (12/09)

# United States Bankruptcy Court
## Central District of California

In re    **Toni Braxton**                  Case No. _____

                   Debtor(s)          Chapter    **7**

## EXHIBIT D - INDIVIDUAL DEBTOR'S STATEMENT OF COMPLIANCE WITH CREDIT COUNSELING REQUIREMENT

**Warning: You must be able to check truthfully one of the five statements regarding credit counseling listed below. If you cannot do so, you are not eligible to file a bankruptcy case, and the court can dismiss any case you do file. If that happens, you will lose whatever filing fee you paid, and your creditors will be able to resume collection activities against you. If your case is dismissed and you file another bankruptcy case later, you may be required to pay a second filing fee and you may have to take extra steps to stop creditors' collection activities.**

*Every individual debtor must file this Exhibit D. If a joint petition is filed, each spouse must complete and file a separate Exhibit D. Check one of the five statements below and attach any documents as directed.*

☐ 1. Within the 180 days **before the filing of my bankruptcy case**, I received a briefing from a credit counseling agency approved by the United States trustee or bankruptcy administrator that outlined the opportunities for available credit counseling and assisted me in performing a related budget analysis, and I have a certificate from the agency describing the services provided to me. *Attach a copy of the certificate and a copy of any debt repayment plan developed through the agency.*

■ 2. Within the 180 days **before the filing of my bankruptcy case**, I received a briefing from a credit counseling agency approved by the United States trustee or bankruptcy administrator that outlined the opportunities for available credit counseling and assisted me in performing a related budget analysis, but I do not have a certificate from the agency describing the services provided to me. *You must file a copy of a certificate from the agency describing the services provided to you and a copy of any debt repayment plan developed through the agency no later than 14 days after your bankruptcy case is filed.*

☐ 3. I certify that I requested credit counseling services from an approved agency but was unable to obtain the services during the seven days from the time I made my request, and the following exigent circumstances merit a temporary waiver of the credit counseling requirement so I can file my bankruptcy case now. *[Summarize exigent circumstances here.]* ____

**If your certification is satisfactory to the court, you must still obtain the credit counseling briefing within the first 30 days after you file your bankruptcy petition and promptly file a certificate from the agency that provided the counseling, together with a copy of any debt management plan developed through the agency. Failure to fulfill these requirements may result in dismissal of your case. Any extension of the 30-day deadline can be granted only for cause and is limited to a maximum of 15 days. Your case may also be dismissed if the court is not satisfied with your reasons for filing your bankruptcy case without first receiving a credit counseling briefing.**

☐ 4. I am not required to receive a credit counseling briefing because of: *[Check the applicable statement.] [Must be accompanied by a motion for determination by the court.]*

B 1D (Official Form 1, Exhibit D) (12/09) - Cont.                                                                    Page 2

     ☐ Incapacity. (Defined in 11 U.S.C. § 109(h)(4) as impaired by reason of mental illness or mental deficiency so as to be incapable of realizing and making rational decisions with respect to financial responsibilities.);

     ☐ Disability. (Defined in 11 U.S.C. § 109(h)(4) as physically impaired to the extent of being unable, after reasonable effort, to participate in a credit counseling briefing in person, by telephone, or through the Internet.);

     ☐ Active military duty in a military combat zone.

     ☐ 5. The United States trustee or bankruptcy administrator has determined that the credit counseling requirement of 11 U.S.C. § 109(h) does not apply in this district.

**I certify under penalty of perjury that the information provided above is true and correct.**

Signature of Debtor: _____

Toni Braxton

Date:    09/30/10    _____

Certificate Number: 02114-CAC-CC-011645408

# CERTIFICATE OF COUNSELING

I CERTIFY that on <u>07/14/10</u>, at <u>05:11</u> o'clock <u>PM EST</u>, <u>TONI M BRAXTON</u> received from <u>CredAbility,</u> an agency approved pursuant to 11 U.S.C. § 111 to provide credit counseling in the <u>Central District of California</u>, an individual [or group] briefing (including a briefing conducted by telephone or on the Internet) that complied with the provisions of 11 U.S.C. §§ 109(h) and 111.  A debt repayment Plan <u>was not prepared</u>.  If a debt repayment plan was prepared, a copy of the debt repayment plan is attached to this certificate.

This counseling session was conducted <u>   by Internet .</u>

Date: <u>07-14-2010</u>                              By      <u>/s/REENA PATEL</u>

                                                        Name    <u>REENA PATEL</u>

                                                        Title     <u>Counselor</u>

* Individuals who wish to file a bankruptcy case under title 11 of the United States Bankruptcy Code are required to file with the United States Bankruptcy Court a completed certificate of counseling from the nonprofit budget and credit counseling agency that provided the individual the counseling services and a copy of the debt repayment plan, if any, developed through the credit counseling agency.  *See* 11 U.S.C. §§ 109(h) and 521(b).

## STATEMENT OF RELATED CASES
## INFORMATION REQUIRED BY LOCAL BANKRUPTCY RULE 1015-2
## UNITED STATES BANKRUPTCY COURT, CENTRAL DISTRICT OF CALIFORNIA

1.  A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor, his/her spouse, his or her current or former domestic partner, an affiliate of the debtor, any copartnership or joint venture of which debtor is or formerly was a general or limited partner, or member, or any corporation of which the debtor is a director, officer, or person in control, as follows: (Set forth the complete number and title of each such of prior proceeding, date filed, nature thereof, the Bankruptcy Judge and court to whom assigned, whether still pending and, if not, the disposition thereof.  If none, so indicate. Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)

    **Madame Ashlee, Inc. - Case No. 98-12649-ES, Central District, California, Case Closed**
    **Princess Ashlee, Inc. - Case No. 98-12653-ES, Central District, California, Case Closed**
    **Lady Ashlee, Inc. - Case No. 98-12655-ES, Central District, California, Case Closed**
    **Toni M. Braxton, Case No. 98-12646-ES, Central District, California, Case Closed (real property consisting of a condominium)**
    **Liberty Entertainment, Inc., Central District, California filed concurrently with this case**

2.  (If petitioner is a partnership or joint venture) A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor or an affiliate of the debtor, or a general partner in the debtor, a relative of the general partner, general partner of, or person in control of the debtor, partnership in which the debtor is a general partner, general partner of the debtor, or person in control of the debtor as follows: (Set forth the complete number and title of each such prior proceeding, date filed, nature of the proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending and, if not, the disposition thereof.  If none, so indicate. Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)
    **None.**

3.  (If petitioner is a corporation) A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor, or any of its affiliates or subsidiaries, a director of the debtor, an officer of the debtor, a person in control of the debtor, a partnership in which the debtor is general partner, a general partner of the debtor, a relative of the general partner, director, officer, or person in control of the debtor, or any persons, firms or corporations owning 20% or more of its voting stock as follows: (Set forth the complete number and title of each such prior proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending, and if not, the disposition thereof.  If none, so indicate. Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)
    **None.**

4.  (If petitioner is an individual) A petition under the Bankruptcy Reform Act of 1978, including amendments thereof, has been filed by or against the debtor within the last 180 days: (Set forth the complete number and title of each such prior proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending, and if not, the disposition thereof.  If none, so indicate. Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)
    **None.**

I declare, under penalty of perjury, that the foregoing is true and correct.

Executed at _____Atlanta, Georgia_____ , ~~California~~.

Dated _____09/30/10_____

**Toni Braxton**
*Debtor*

_____

*Joint Debtor*

This form is mandatory by Order of the United States Bankruptcy Court for the Central District of California.

*January 2009*

**F 1015-2.1**

Software Copyright (c) 1996-2010 Best Case Solutions - Evanston, IL - bestcase.com

Best Case Bankruptcy

B201 - Notice of Available Chapters (Rev. 12/08)                                    USBC, Central District of California

Name:     **Debra I. Grassgreen CA Bar No. 169978**
Address:  **150 California Street**
          **15th Floor**
          **San Francisco, CA 94111**
Telephone: **415-263-7000**        Fax:   **415-263-7010**

■ Attorney for Debtor
☐ Debtor in Pro Per

| UNITED STATES BANKRUPTCY COURT CENTRAL DISTRICT OF CALIFORNIA | |
|---|---|
| List all names including trade names, used by Debtor(s) within last 8 years: | Case No.: |
| **Toni Braxton**<br>    **AKA Eva Waters; AKA Toni Michele; AKA Michele Lewis;**<br>    **AKA Toni Lewis; DBA Braxtoni Music** | **NOTICE OF AVAILABLE CHAPTERS**<br><br>(Notice to Individual Consumer Debtor Under § 342(b) of the Bankruptcy Code) |

In accordance with § 342(b) of the Bankruptcy Code, this notice to individuals with primarily consumer debts: (1) Describes briefly the services available from credit counseling services; (2) Describes briefly the purposes, benefits and costs of the four types of bankruptcy proceedings you may commence; and (3) Informs you about bankruptcy crimes and notifies you that the Attorney General may examine all information you supply in connection with a bankruptcy case.

You are cautioned that bankruptcy law is complicated and not easily described. Thus, you may wish to seek the advice of an attorney to learn of your rights and responsibilities should you decide to file a petition. Court employees cannot give you legal advice.

Notices from the bankruptcy court are sent to the mailing address you list on your bankruptcy petition. In order to ensure that you receive information about events concerning your case, Bankruptcy Rule 4002 requires that you notify the court of any changes in your address. If you are filing a **joint case** (a single bankruptcy case for two individuals married to each other), and each spouse lists the same mailing address on the bankruptcy petition, you and your spouse will generally receive a single copy of each notice mailed from the bankruptcy court in a jointly-addressed envelope, unless you file a statement with the court requesting that each spouse receive a separate copy of all notices.

1.    **Services Available from Credit Counseling Agencies**

      **With limited exceptions, § 109(h) of the Bankruptcy Code requires that all individual debtors who file for bankruptcy relief on or after October 17, 2005, receive a briefing that outlines the available opportunities for credit counseling and provides assistance in performing a budget analysis.** The briefing must be given within 180 days **before** the bankruptcy filing. The briefing may be provided individually or in a group (including briefings conducted by telephone or on the Internet) and must be provided by a nonprofit budget and credit counseling agency approved by the United States trustee or bankruptcy administrator. The clerk of the bankruptcy court has a list that you may consult of the approved budget and credit counseling agencies. Each debtor in a joint case must complete the briefing.

      **In addition, after filing a bankruptcy case, an individual debtor generally must complete a financial management instructional course before he or she can receive a discharge.** The clerk also has a list of approved financial management instructional courses. Each debtor in a joint case must complete the course.

2.    **The Four Chapters of the Bankruptcy Code Available to Individual Consumer Debtors**

      **Chapter 7: Liquidation ($245 filing fee, $39 administrative fee, $15 trustee surcharge: Total Fee $299)**

      1.   Chapter 7 is designed for debtors in financial difficulty who do not have the ability to pay their existing debts. Debtors whose debts are primarily consumer debts are subject to a "means test" designed to determine whether the case should be permitted to proceed under chapter 7. If your income is greater than the median income for your state of residence and family size, in some cases, creditors have the right to file a motion requesting that the court dismiss your case under § 707(b) of the Code. It is up to the court to decide whether the case should be dismissed.

      2.   Under chapter 7, you may claim certain of your property as exempt under governing law. A trustee may have the right to take possession of and sell the remaining property that is not exempt and use the sale proceeds to pay your creditors.

      3.   The purpose of filing a chapter 7 case is to obtain a discharge of your existing debts. If, however, you are found to have committed certain kinds of improper conduct described in the Bankruptcy Code, the court may deny your discharge and, if it does, the purpose for which you filed the bankruptcy petition will be defeated.

4.   Even if you receive a general discharge, some particular debts are not discharged under the law. Therefore, you may still be responsible for most taxes and student loans; debts incurred to pay nondischargeable taxes; domestic support and property settlement obligations; most fines, penalties, forfeitures, and criminal restitution obligations; certain debts which are not properly listed in your bankruptcy papers; and debts for death or personal injury caused by operating a motor vehicle, vessel, or aircraft while intoxicated from alcohol or drugs. Also, if a creditor can prove that a debt arose from fraud, breach of fiduciary duty, or theft, or from a willful and malicious injury, the bankruptcy court may determine that the debt is not discharged.

### Chapter 13: Repayment of All or Part of the Debts of an Individual with Regular Income ($235 filing fee, $39 administrative fee: Total fee $274)

1.   Chapter 13 is designed for individuals with regular income who would like to pay all or part of their debts in installments over a period of time. You are only eligible for chapter 13 if your debts do not exceed certain dollar amounts set forth in the Bankruptcy Code.

2.   Under chapter 13, you must file with the court a plan to repay your creditors all or part of the money that you owe them, using your future earnings. The period allowed by the court to repay your debts may be three years or five years, depending upon your income and other factors. The court must approve your plan before it can take effect.

3.   After completing the payments under your plan, your debts are generally discharged except for domestic support obligations; most student loans; certain taxes; most criminal fines and restitution obligations; certain debts which are not properly listed in your bankruptcy papers; certain debts for acts that caused death or personal injury; and certain long term secured obligations.

### Chapter 11: Reorganization ($1000 filing fee, $39 administrative fee: Total fee $1039)

Chapter 11 is designed for the reorganization of a business but is also available to consumer debtors. Its provisions are quite complicated, and any decision by an individual to file a chapter 11 petition should be reviewed with an attorney.

### Chapter 12: Family Farmer or Fisherman ($200 filing fee, $39 administrative fee: Total fee $239)

Chapter 12 is designed to permit family farmers and fishermen to repay their debts over a period of time from future earnings and is similar to chapter 13. The eligibility requirements are restrictive, limiting its use to those whose income arises primarily from a family-owned farm or commercial fishing operation.

3.    **Bankruptcy Crimes and Availability of Bankruptcy Papers to Law Enforcement Officials**

A person who knowingly and fraudulently conceals assets or makes a false oath or statement under penalty of perjury, either orally or in writing, in connection with a bankruptcy case is subject to a fine, imprisonment, or both. All information supplied by a debtor in connection with a bankruptcy case is subject to examination by the Attorney General acting through the Office of the United States Trustee, the Office of the United States Attorney, and other components and employees of the Department of Justice.

**WARNING:** Section 521(a)(1) of the Bankruptcy Code requires that you promptly file detailed information regarding your creditors, assets, liabilities, income, expenses and general financial condition. Your bankruptcy case may be dismissed if this information is not filed with the court within the time deadlines set by the Bankruptcy Code, the Bankruptcy Rules, and the local rules of the court.

**Certificate of the Debtor**

I (We), the debtor(s), affirm that I (we) have received and read this notice.

| | |
|---|---|
| **Toni Braxton** | X _____  09/30/10 |
| Printed Name(s) of Debtor(s) | Signature of Debtor                Date |
| | |
| Case No. (if known) _____ | X _____ |
| | Signature of Joint Debtor (if any)        Date |

Verification of Creditor Mailing List - (Rev. 10/05)                                      2005 USBC, Central District of California

# MASTER MAILING LIST
## Verification Pursuant to Local Bankruptcy Rule 1007-2(d)

Name    __Debra I. Grassgreen CA Bar No. 169978__

Address    __150 California Street 15th Floor San Francisco, CA 94111__

Telephone    __415-263-7000 Fax: 415-263-7010__

■ Attorney for Debtor(s)
☐ Debtor in Pro Per

| UNITED STATES BANKRUPTCY COURT CENTRAL DISTRICT OF CALIFORNIA | | |
|---|---|---|
| List all names including trade names used by Debtor(s) within last 8 years:<br>**Toni Braxton**<br>**AKA Eva Waters; AKA Toni Michele; AKA Michele Lewis;**<br>**AKA Toni Lewis; DBA Braxtoni Music** | Case No.: | |
| | Chapter: | **7** |
| | | |

## VERIFICATION OF CREDITOR MAILING LIST

The above named debtor(s), or debtor's attorney if applicable, do hereby certify under penalty of perjury that the attached Master Mailing List of creditors, consisting of <sup>51</sup> **58** sheet(s) is complete, correct, and consistent with the debtor's schedules pursuant to Local Rule 1007-2(d) and I/we assume all responsibility for errors and omissions.

Date:    09/30/10    _____

**Toni Braxton**
Signature of Debtor

Date:    09/30/10    _____

Signature of Attorney
**Debra I. Grassgreen CA Bar No. 169978**
**Pachulski Stang Ziehl & Jones LLP**
**150 California Street**
**15th Floor**
**San Francisco, CA 94111**
**415-263-7000   Fax: 415-263-7010**

Toni Braxton
1880 Century Park East
Suite 1600
Los Angeles, CA 90067


Debra I. Grassgreen CA Bar No. [169978]
Pachulski Stang Ziehl & Jones LLP
150 California Street
15th Floor
San Francisco, CA 94111


Office of the United States Trustee
21051 Burbank Blvd
Suite 115
Los Angeles, CA 90067

2020 Inc
3060 Peachtree Road NW
Suite 1420
Atlanta, GA 30305


A-1 Freeman Moving Group, Inc.
PO Box 99963
Oklahoma City, OK 73199


Accredited Pool Service
PO Box 777181
Henderson, NV 89077


Accredited Pool Services
PO Box 777181
Henderson, NV 89077


Accurate Stagin
1820 West 135yh Street
Gardena, CA 90249


Actors' Eqity Association
PO Box 19548A
Newark, NJ 07195-0548


Adell O'Bryant
1130 S. cCtrus Avenue
Apt E
Los Angeles, CA 90019


Adilian Barnes
pO Box 94
N. Hollywood, CA 91603

ADR Services
1900 Avenue of the Stars
Suite 250
Los Angeles, CA 90019


ADT Security
PO Box 650485
Dallas, TX 75265-0485


ADT Security Services
PO Box 650485
Dallas, TX 75265-0485


Advanced Pro Remediation
596 MCLeod Dr.
Las Vegas, NV 89102


AFTRA
PO Box 21049
New York, NY 10286-2049


AFTRA Health Fund Premium
PO Box 13680
Newark, NJ 07188-3680


AICCO Inc.
Department 7615
Los Angeles, CA 90084-7615


Airport Concierge Services
PO Box 79313
Atlanta, GA 30357

Airtouch Cellular
PO Box 79005
City of Industry, CA 91716-9005


All Access Coach Leasing, LLC
898-6 N. Water Avenue
Gallatin, TN 37006


All Access Inc.
1320 Storm Parkway
Torrance, CA 90501


All Access Transportaiton Service, Inc.
163 Amsterdam Ave. #249
New York, NY 10023


Allan Starks
5529 Irving Avenue South
Minneapolis, MN 55419


Allen Hong
73-1372
Kailua Kona, HI 96740-9347


Allergy & Asthma Consultants
5555 Peachtree Dunwoody Rd.
Suite 325
Atlanta, GA 30342


Alliant Law Group, PC

Allied Model Trains
4411 S. Sepulveda Blvd.
Ciulver City, CA 90230


Allied Waste Services
PO Box 9001099
Louisville, KY 40290-1099


AMCA Collection Agency
PO Box 1235
Elmsford, NY 10523-0935


America Online
PO Box 30623
Tampa, FL 33630-0623


American Bankers Ins. Co. of FL
PO Box 29861
Dept. ABIC -10111
Phoenix, AZ 85038-9861


American Express
Box 0001
Los Angeles, CA 90096-0001


American Travel Marketing
9200 Sunset Blvd. #500B
Los Angeles, CA 90069


Andrew Johnson
c/o Executive Sercuity Services
128 Century Park Place
Peachtree City, GA 30269

Andrew Logan 322 S. Las Plamas Avenue
Los Angeles, CA 90020


Angela Tripp
750 Riata Way
Las Vegas, NV 89110


Antavius M. Weems
PO Box 50488
Atlanta, GA 30302


Anthony Ciulla
55 West End Avenue #8F
New York, NY 10023


Anthony Franco
912 Hyperion Avenue
Los Angeles, CA 90029


Antionio Jones
4633 malone Court
Raleight, NC 27616


Ari Halbert
2442 Ashbourne Rd.
Wyncote, PA 19095


Ariadne Villarreal
20 West 88th Street
Garden Flat
New Yhok, NY 10024

Arista
Sony Music
210 Clay Avenue 2nd Floor
Lyndhurst, NJ 07071


Arista
Sony Music
6 West 57th Street
New York, NY 10019


Ascot, Inc.
2697 Lavery Court, Unit 21
Newbury Oark, CA 91320


At Your Service Home Serivces
35 E. Horizon Ridge
Suite 110 PMB 112
Hendereson, NV 89002


AT&T
Payment Center
Sacramento, CA 95887-0001


AT&T
PO Box 105503
Atlanta, GA 30348-5503


AT&T
PO Box 8212
Aurora, IL 60572-8212


AT&T
PO Box 27-820
Kansas City, MO 64814-0820

```
AT&T
PO Box 78158
Phoenix, AZ 85062-8158


AT&T
PO Box 30199
Tampa, FL 33630-3199


AT&T
PO Box 10103
Van Nuys, CA 91410-0103


AT&T
PO Box 78255
Phoenix, AZ 85062-8225


AT&T Mobility
PO Box 60017
Los Angeles, CA 90060-0017


AT&T Mobility
PO Box 537104
Atlanta, GA 30353-7104


AT&T Mobility
PO Box 539641
Atlanta, GA 30353-8641


AT&T Wireless Services
Po Box 8220
Aurora, IL 60572-8220
```

AT&T Wireless Services
PO Box 51471
Los Angeles, CA 90051-5771


Atlanta Women's Health Group
6285 Barfield Road
Suite 250
Atlanta, GA 30328-4321


Atlantic
WMG
3400 W. Olive Ave.
Burbank, CA 91505


Atlantic Recording Corporation
1290 Avenue of the Americas
27th Floor
Attn: Brian St. John
New York, NY 10104


Atlantic Records
1290 Ave. of the Americas
27th Flr
Attn Brian St. John
New York, NY 10104


Backstage Dance Studio
3425 Backstage Blvd.
Las Vegas, NV 89121


Beagy Zielinski
6515 Blvd. East #5F
West New York, NJ 07093


Beckley Singleton
Attorneys at Law
530 las Vegas Blvd.
South Las Vegas, NV 89101

Bellsouth
PO Box 105503
Atlanta, GA 30348-5503


Bellsouth
85 Annex
Atlanta, GA 30385-0001


Bentley Financial Services
PO Box 60144
City of Industry, CA 91716-014


Blackground Enterprises, Inc.
c/o Barry Hankerson
14724 Ventura Blvd #440
Sherman Oaks, CA 91403


Blacktrack Entertainment, Inc.
23679 Calabasas Road #547
Calabasas, CA 91302


BLH Management Co
c/o Provident Financial Management
10345 West Olypic Blvd.
Los Angeles, CA 90064


BLS Limousine Service of New York Inc.
18-20 Steinway Street
Astoria, NY 11105


Blue Cross Blue Shield of CA
PO Box 105789
Atlanta, GA 30348-5789

BMW Financial Services
PO Box 78103
Phoenix, AZ 85062-8103


Boaz Watson
9497 Haddington Ct.
Cincinnati, OH 42521


Bob Kretschmer, Inc.
531 Suncourt Ter.
Glendale, CA 91206


Boulevard Pediatrics
16550 Ventura Blvd.
Suite 414
Encino, CA 91436-5051


Brad Harper
223 Marathon Road
Altadena, CA 91001


Bragman Nyman Cafarelli, LLC
8687 Melrose Avenue 8th Fl.
Los Angeles, CA 90069


Brandon Coleman
2968 S. Robertson Blvd.
Los Angeles, CA 90034


Breast Care Specialists
975 Johnson Ferry Rd. Ste 500
Atlanta, GA 30342

Brian Lichtenberg
825 1/2 Silver Lake Blvd.
Los Angeles, CA 90026


Brian Wong
18630 Burbank Blvd #103
Tarzana, CA 91356


Bulldog Movers, Inc.
6400-I Highlands Parkway
Smyrna, GA 30082


Callway Security Systems, Inc.
PO Box 263
Alpharetta, GA 30009


Cardiovascular Consultants of Nevada
2300 Corporate Circle Dr. #100
Henderson, NV 89074


Carla Duren
5907 Boulevard E Apt E5
West New York, NJ 07093


Carla Harrison
4003 Beverly Glen Blvd.
Sherman Oaks, CA 91423


Catherine's Heart
c/o Platinum Financial
9200 Sunset Blvd. #600
Los Angeles, CA 90069

Cedars Sinai Imaging Med Group PC
PO Box 4313
Woodland Hills, CA 91365


Cedars Sinai Medical Center
File 1050
1801 W. Olympic Blvd.
Pasadena, CA 91199-1050


Cedars Sinai Physician Billing
PO Box 512717
Los Angeles, CA 90051


Cedars-Sinai Medical Center
PO Box 48954
Los Angeles, CA 90048-0954


Cedars-Sinai Medical Center
Cedars-Sinai Imaging Med Grp PC
PO Box 4313
Woodland Hills, CA 91365-4313


Cedars-Sinai Medical Center (PMS)
Progressive Management Systems
1521 West Cameron Ave.
PO Box 2220
West Covina, CA 91793-9917


Centerstaging Musical Prod., Inc.
3407 Winona Ave.
Burbank, CA 91504


Centurylink
PO Box 660068
Dallas, TX 75266-0068

Chalice Recording
845 N. Highland Ave.
Los Angeles, CA 90038


Chan Gaines
PO Box 67843
Los Angeles, CA 90067


Chante' Moore Entertainment
PO Box 1080
Simi Valley, CA 93062


Chase Card Services
Capital Management
726 Exchange Street
Suite 700
Buffalo, NY 14210


Chase Cardmember Service
PO Box 94014
Palatine, IL 60094-4014


Chase Home Finance
PO Box 78420
Phoenix, AZ 85062-8420


Child Like Productions
7416 Melba Ave.
West Hills, CA 91304


Children's Healthcare of Atlanta
PO Box 116210
Atlanta, GA 30368-6210

Chubb Group of Insurance Companies
PO Box 7247-0180
Philadelphia, PA 19170-0179


Chubb Group of Insurance Companies
PO Box 7247-0180
Philadelphia, PA 19170-0180


Chubb Group of Insurance Companies
c/o WNC First Insurance Services
Po Box 3362
South Pasadena, CA 91030-6362


Cingular
PO Box 60017
Los Angeles, CA 90060-0017


Cingular Wireless
Po Box 17542
Baltimore, MD 21297-1542


City National Bank
City National Corporation
City National Plaza
555 South Flower Street
Los Angeles, CA 90071


City National Bank
Credit Card Processing Center
PO Box 3052
Milwaukee, WI 53201-3052


City National Bank
Payment Processing
Milwaukee, WI 53288-0200

City National Bank
Diane Wemple Baxa
Vice President & Senior Counsel
555 South Flower Street 18th Flr
Los Angeles, CA 90071


City of Henderson
Henderson City Hall
PO Box 95050
Henderson, NV 89009


City of Henderson
240 Water Street
Henderson, NV 89009


City of Henderson
Utility Services
PO Box 95011
Henderson, NV 89009-5011


City of Henderson
PO Box 52767
Phoenix, AZ 85072-2767


City of Los Angeles
Parking Violations Bureau
Po Box 30420
Los Angeles, CA 90030-0420


City of Los Angeles
Municipal Services
PO Box 30808
Los Angeles, CA 90030-0808


City Treasurer
City Hall, 1st Floor
414 E. 12th Street
Kansas City, MO 64106

Claremont Resort and Spa
41 Tunnel Road
Berkeley, CA 94705


Clarence White
5640 Wandering Vine Lane
Mableton, GA 30126


Clark County Treasurer
c/o Bankruptcy Clerk
500 S Grant Central Pkwy
Box 551220
Las Vegas, NV 89155


Clark County Treasurer
500 S. Grand Central Pkwy
1st Floor
PO Box 551220
Las Vegas, NV 89155-1220


Clear Talent Group
10950 Ventura Blvd.
Studio City, CA 91604


Cole Walliser
5025 Coldwater Cyn Ave. Apt 12
Sherman Oaks, CA 91423


Comptroller of Maryland
Revenue Administration Division
110 Carroll Street
Annapolis, MD 21411


Confetti Entertainment, Inc.
347 Phildelphia Ave.
Egg Harabor City, NJ 08215

Cooper Pediatrics, P.C.
3645 A Howell Ferry Rd.
Duluth, GA 30096


Cox Communications, Inc.
Po Box 79175
Phoenix, AZ 85062-9175


Cumberland Pediatrics
1405 Franklin Road
Marietta, GA 30067-8705


Cynthia Alvarez
51 Clifton Ave. C414
Newark, NJ 07104


Cynthia P. Romo
10626 Valley Spring Lane #103
Toluca Lake, CA 91602


Dale Carriveau
4050 Latona Avenue NE
Seattle, WA 98105


Dammo Enterprieses, Inc.
Po Box 428487
Evergreen Park, IL 60805


Dania Miller
3309 Merlot Court
Lawrenceville, GA 30044

Daniel J. Wallace MD, Inc.
8737 Beverly Blvd.
Suite 302
Los Angeles, CA 90048-1839


Daniel Wallace, M.D.
8737 Beverly Blvd. #808
Los Angeles, CA 90048


Daniela Federici
8899 Beverly Blvd #808
Los Angeles, CA 90048


Dante Harper
1125 N New Hampshire Ave #5
Los Angeles, CA 90019


David A. Kaniski
2535 North Torres Street
orange, CA 92865


David Hadden
1247 W 64th Street
Los Angeles, CA 90044


David Nathan
14333 Albers St. #3
Sherman Oaks, CA 91401


David Norman
6854 Cedar Hill Court
Riverdale, CA 30296

Davis Shapiro Lewitt & Hayes LLP
689 Fifth Ave. 5th Floor
New York, NY 10022


DC Treasurer
Office of Tax & Revenue
1101 4th Street, SW, 5th Floor
Washington, DC 20024


Debra C.
356 N. Bedford Drive
Beverly Hills, CA 90210


Delward Atkins
19326 Kemp Ave.
Carson, CA 90746


Dendiezel Entertainment
1880 Century Park East #1600
Los Angeles, CA 90067


Dewitt Stern of CA Ins Srvc, LLC
5990 Sepulveda Blvd Ste 550
Van Nuys, CA 91411


Digital Kitten
4780 W. Harmon Ave.
Suite 13
Las Vegas, NV 89103


DirecTV
PO Box 54000
Los Angeles, CA 90054-1000

Discount Phone Service
2118 Wlshire Blvd. #970
Santa Monica, CA 90403


DMV
Central Services & Records Division
555 Wright Way
Carson City, NV 89711-0725


DMV Renewal
PO Box 942894
Sacramento, CA 94294-0894


Dr. Cary Logan
PO Box 15570
Las Vegas, NV 89114


Dualstar Communicationws, Inc.
Po Box 9617
Manchester, NH 03108


Dustin Deluna
4927 Strohm Ave.
North Hollywood, CA 91601


E. Kantor M.D. J. Sugerman, M.D.
A. Friedman M.D.
435 N. Bedford Dr. Ste 203
Beverly Hills, CA 90210-4321


Ear Nose & Throat Consultants of Nevada
PO Box 98617
Las Vegas, NV 89193-8617

Eastland Forrester Corp.
1320 Storm Parkway
Torrance, CA 90501


Ed & Ted's Excellent Lighting Inc.
321 Bernoulli Circle
Oxnard, CA 93030


Eleventh Hour
4120 Del Rey Ave. Bldg. B
Marina Del Rey, CA 90292


Eli Koski-Ward
7102-C Sladek Rd.
New Hope, PA 18938


Embarq
PO Box 660068
Dallas, TX 75266-0068


Embarq Communications, Inc.
PO Box 219100
Kansas City, MO 64121-9100


Employment Development Department
Bankruptcy Group MIC 92E
PO Box 826880
Sacramento, CA 94280-0001


Enrique Hernandez
8400 S. Maryland Pkwy #1068
Las Vegas, NV 89123

Entertainment Coaches of America Inc.
31017 Airway Road
Leesburg, FL 34748


EPMG
St. Rose Dominican Hosp
PO Box 182554
Columbus, OH 43218-2554


Eric Berg
6536 Homewood Ave.
Hollylwood, CA 90028


Erick Walls
PO Box 1177
Hollywood, CA 90078


Estates @ Seven Hills Owners Assoc
c/o Alesi & Koenig LLC
9500 W. Flamingo Rd.
Suite 100
Las Vegas, NV 89147


Evangelyn Ebora
2211 A Center Avenue
Fort Lee, NJ 07024


Event Services & Support Inc
505 NE 3rd Suite 2
Delray Beach, FL 33483


Executive Services
Hamza Hewitt
Security Consulting Inc.
128 Century Park Place
Peachtree City, GA 30269

```
FedEx
PO Box 7221
Pasadena, CA 91109-7321


Felix Lighting Corp.
15959 Piuma Ave
Bld A1
Cerritos, CA 90703-1550


First Capital Benefit Advisors Inc.
PO Box 1728
Studio City, CA 91614


Firstsource Advantage, LLC
205 Bryant Woods South
Amhearst, NY 14228


Firstsource Advantage, LLC
PO Box 628
Buffalo, NY 14240-0628


Fiskani Inc.
2025 Peachtree Rd. NE
Suite 6
Atlanta, GA 30309


Flamingo Las Vegas
Director of Entertainment
Laura Ishum
3555 Las Vegas Blvd. South
Las Vegas, NV 89109


Flowers From Holland, Limited
1122-A Old Chattahoocee Ave. NW
Atlanta, GA 30318
```

Foothills Pediatrics
6301 Mountain Vista St.
Suite 205
Henderson, NV 89014


Four Points by Sheraton
3737 N Blackstone Ave.
Fresno, CA 93726


Four Seasons Hotel
2800 Pennsylvania Ave NW
Washington, DC 20007


Franchise Tax Board
Attention Bankruptcy
PO Box 2952
Sacramento, CA 95812


Franchise Tax Board
Bankruptcy Unit
PO Box 2952
Sacramento, CA 95812-2952


Fred Monempour DDS
435 N. Bedford Dr. Ste 416
Beverly Hills, CA 90210


Fulton County Tax Commissioner
141 Pryor Street SW
Suite 1106
Atlanta, GA 30303-3487


Garrett Smith
4560 Round Top Drive
Los Angeles, CA 90065

Gary Ramella
1620 Meridian Street
Ruskin, FL 33570


Gelfand Rennart & Feldman
1880 Century Park East #1600
Los Angeles, CA 90067


Gelfand, Rennert & Feldman
1880 Century Park East #1600
Los Angeles, CA 90067


Georgia Dept of Revenue
Income Tax Division
1800 Century Blvd. Room 8300
Atlanta, GA 30345


Geovera Insurance Company
PO Box 7010
Fairfield, CA 94533-0232


Gerad Dure
481 8th Ave @34th St
Suite 820
New York, NY 10001


Germaine Hill, Stylist
2001 1/2 4th Ave.
Los Angeles, CA 90018


GMAC
Po Box 78234
Phoenix, AZ 85062-8234

Green Valley Storage Blue Diamond
8945 Ken's Court
Las Vegas, NV 89139


Greene Classic Limousines
1359 Elisworth Industrial BLvd.
Suite B
Atlanta, GA 30318


Group Benefit Associates
4403 W. Lawrence Ave. Ste 205
Chicago, IL 60630


Gwinnett County Department
of Water Resources
PO Box 530575
Atlanta, GA 30353-0575


Gwinnett County Tax Assessor
Gwinnett Justice and
and Administration Center
75 Langley Drive
Lawrenceville, GA 30046


Gwinnett County Tax Commissioner
PO Box 372
Lawrenceville, GA 30046


Harvey Jay Mason, Inc.
9200 Sunset Blvd. Ste 600
Los Angeles, CA 90069


Hereiu Welfare Fund
Ms Andrea Flaherty
711 N. Commons Dr.
Aurora, IL 60504

Hi-Tech Carpet and Restoration Inc
3860 Oakcliff Industrial Court
Atlanta, GA 30340


Hollywood Studio Rentals
c/o 1st PMF Bancorp
PO Box 1488
Culver City, CA 90232


Howard Aster
6690 Mustang Street
Las Vegas, NV 89131


Illinois Dept Revenue
Springfiled, IL 62794-1904


Imagemil Studios Inc
684 Antone Street Northwest
Studio 109
Atlanta, GA 30318


Inn-House Doctor
PO Box 15570
Las Vegas, NV 89114


Internal Revenue Service
PO Box 21126
Philadelphia, PA 19114


International Executive Services
100 Harbor View Drive #633
Port Washington, NY 11050

IT Creative Services, Inc.
201 S Lucerne Blvd.
Los Angeles, CA 90004


J & M Constumers, Inc.
5708 Gentry Avenue
North Hollywood, CA 91607-1256


J & R Audio
8370 West Cheyenne Ave.
#109-89
Las Vegas, NV 89129


J & S Enterprises
3143 Cabot Cove
Navarre, FL 32566


J N Schapira MD
Executive Med Serv, Inc.
8635 W. 3rd St.
Suite 750W
Los Angeles, CA 90048-6196


J.I.L. Professional Service
c/o Carla Harrison
4924 Balboa Blvd. #254
Encino, CA 91316


Jackson EMC
PO Box 100
Jefferson., GA 30549-0100


James Barbour
c/o Durant
450 7th Ave. Ste 1208
New York, NY 10123

James Burbury
14 Manor House Lane
Uxbridge, MA 01569


James Ebdon
51108 Don Pio Drive
Woodland Hills, CA 91364


Janim Cleaning Service
3913 McElloy Road
Doraville, GA 30340


Jasero Inc.
30412 Capallero Drive
Castaic, CA 91384


Jerohn Garnett
18550 Hatteras Street
Unit #88
Tarzana, CA 91356


Jerrold Steiner, MD
310 N San Vicente Blvd
Suite 315
Los Angeles, CA 90048


John Dubuqe
330 Merwin Ave. Fl 1
Milford, CT 06360-7159


Jorgenson andn Koka LLP
PO Box 530010
Henderson, NV 89053-0010

Joseph D. Kale
8315 Campion Drive
Los Angeles, CA 90045


Joseph H. Sugerman, M.D. Inc.
435 N Bedford Dr.
Suite 203
Beverly Hills, CA 90210-4321


Joseph L. Eddy
5025 Diamond Ranch Avenue
Las Vegas, NV 89131


Josh Christensen
10914 1/2 Blix St.
North Hollywood, CA 91602


Jospeh Young Associates
18 Hook Mountain Road
Suite 203
Pine Brook, NJ 07058


Joyce Van Hook
860 Columbus Ave.
New York, NY 10025


Junji Hirano
6850 Peachtreet Dunwoody Rd.
Apt #1337
Atlanta, GA 30328


Kaye Scholer LLP
1999 Avenue of the Stars
Suite 1600
Los Angeles, CA 90067-6048

Keith Franco
3941 Reminton Way
Marrieta, GA 30066


Keith Marks
1834 Rutgers Dr.
Thousand Oaks, CA 91360


Kendra Reevey
2120 1st Avenue
Apt #1054
New York, NY 10029


Kenneth Forges
7836 Alma Street
Westego, LA 70094


Kenneth Harlow
9490 S Bermuda Road #2004
Las Vegas, NV 89183


Kevin Bye
2925 Wigwam Ave. #924
Henderson, NV 89074


Kevin Randolph
19528 Ventura Blvd. #602
Tarzana, CA 91356-2917


Kim Garcia
4735 Satellite Blvd.
Duluth, GA 30096

Kimberly Myles
631 Jones Road
Severn, MD 21144


Kishnet Music, Inc.
15260 Ventura Blvd. #2100
Sherman Oaks, CA 91403


LA Premier
8928 W Olympic Blvd
Beverly Hills, CA 90211


LA Stagecall
1060 Aviation Blvd Ste B
Hermosa Beach, CA 90254


Lance Aquirre
1721 Double Arch Court
Las Vegas, NV 89128


Laroda Group
c/o Coggan & Tarlow
1925 Century Park East
Ste 2320
Los Angeles, CA 90067


Law Offices of Anthony Abner PC
150 South Rodeo Dr.
Ste 200
Beverly Hills, CA 90212


LE Parc Homeowners Assoc.
10100 Empyrean Way
Los Angeles, CA 90076-3824

Leonid Ruzayev
2520 Batchelder Street
Apt 8G
Brooklyn, NY 11235


Lesley Lewis
1645 Brooklyn Avenue
Brooklyn, NY 11210


Liberty Entertainment, Inc.
c/o Gelfand, Rennart & Feldman
1880 Century ParkEast, #1600
Los Angeles, CA 90067


Lincoln West Partners, LP
1995 Broadway
Third Floor
New York, NY 10023


LJR & Associates Inc.
Aiport Concierge Services
PO Box 4203
Redondo Beach, CA 90277-1755


Lori Sommer
5009 Broadway Apt #210
New Yhork, NY 10034


Los Angeles, County Tax Collector
PO Box 54018
Los Angeles, CA 90054-0018


Marc Bouwer
27 West 20th Street
12th Floor
New York, NY 10011

Margaret Lewis
130 Pro Terrace
Duluth, GA 30097


Marie Brown
4686 Cedarwood Drive
Lilburn, GA 30047


Marisa Lawrence MD, PC
5505 Peachtree Dunwoody Rd.
Ste 270
Atlanta, GA 30342


Marlyn Ortiz
541 Rosedale Avenue Apt #7A
Bronx, NY 10473


Marquis B., Inc.
c/o Bmarc Bouwer
27 West 20th Street
12th Floor
New York, NY 10011


Marta Figueora
501 East 65th Street
Los Angeles, CA 90003


Martin Cadillac
12101 Olympic Blvd.
Los Angeles, CA 90064


Matthew O. Cox, DDS PC
8460 S. Eastern Ave
Suite B
Las Vegas, NV 89123-2816

MCI Residential Service
Po Box 52551
Phoenix, AZ 85072-2251


Mesa Air Conditioning
420 Presque Isle Street
Henderson, NV 89074


Metro Washington DC
Federation of Musicians
4400 MacArthur Blvd NW
Suite 306
Washington, DC 20007-2521


Metrocall
PO Box 740519
Atlanta, GA 30374-0519


Michael Davis
503 Atlantic Avenue Apt 1B
Brooklyn, NY 11217


Michael Hall
212 Timberlake Drive
Springfield, TN 37172


Michael P. Jones
25859 Galante Way
Valencia, CA 91355


Millenium Dance Complex
5113 Lankersheim Blvd.
North Hollywood, CA 91601

Momentous Insurance Brokerage
5990 Sepulveda Blvd Ste 550
Van Nuys, CA 91411


More than a Tea Party Productions
10345 E. Olympic Blvd.
2nd Floor
Los Angeles, CA 90064


Mountain West Floors
3226 W. Desert Inn Rd.
Las Vegas, NV 89102


Near North Entertainment
1840 Century Park East #1100
Los Angeles, CA 90067


Neiman Marcus
PO Box 5235
Carol Stream, IL 60197-5235


Nevada Imaging Centers
CHW Nevada Imaging Centers
2835 S. Jones Blvd.
Suite 3
Las Vegas, NV 89146


Nevada Power Company
PO Box 30086
Reno, NV 89520-3086


New Act Travel
1900 Avenue of the Stars
Suite 1550
Los Angeles, CA 90067-6048

New Jersey Division of Taxation
Revenue Processing Center
PO Box 222
Trenton, NJ 08646-0222


New York State Corp. Tax
Dept of Taxation & Finance
Office of Counsel
Building 9 W.A. Harriman Campus
Albany, NY 12227


Nextel Communications
PO Box 821001
Philadelphia, PA 19182-1001


Nezhat Medical Center
Suite 276
555 Peachtree-Dunwoody Rd.
Atlanta, GA 30342


Nieman Marcus
PO Box 5325
Carol Stream, IL 60197-5235


Nissim Aharon
2514 2nd St.
Santa Monica, CA 90405


Nitz Walton & Heaton Ltd
601 South Tenth Street
Suite 201
Las Vegas, NV 89101


North Carolina Dept Revenue
PO Box 25000
Raleigh, NC 27640-0640

Northside Hospital
Patient Accounts Bureau
PO Box 279
Norcross, GA 30091-0279


NV Energy
PO Box 30086
Reno, NV 89520-3086


NV Energy
Po Box 20086
Reno, NV 89520-3086


O'Brian Transportation
11049 Slater Avenue
Fountain Valley, CA 92708


Oakwood Corporate Housing
File 056739
Los Angeles, CA 90074


Oasis Bay
1601 E. Katie Avenue
Las Vegas, NV 89119


Offworld
Michael Bernard
5152 Sepulveda BLvd #206
sherman Oaks, CA 91403


Oklahoma Tax Commission
PO Box 269056
Oklahoma City, OK 73126-9056

On Stage Rehearsal  Studios
3905 W. Diablo Dr.
Suite 103
Las Vegas, NV 89118


Oreintal Express LLC
3127 Ali Baba Lance
Suite 806
Las Vegas, NV 89118


Orkin
Pacific Support Center
12710 Magnolia Ave.
Riverside, CA 92503-4620


Orkin Pest Control
12710 Magnolia Ave.
Riverside, CA 92503-4620


Orkin Pest Control
5440 Ziebart Place
Suite A
Las Vegas, NV 89103-5676


Oscar Seaton
5308 Hazeletine Ave. #204
Sherman Oaks, CA 91423


Outdoor Images Landscaping
PO Box 354
Grayson, GA 30017


PA Dept of Revenue
Bureau of Individual Taxes
PO Box 280502
Harrisburg, PA 17128-0502

Pacific Bell
Payment Center
Vany Nuys, CA 91388-0001


Paige Hinton
405 Central Park West #3
New York, NY 10025


Palladino & Sutherland
1482 Page Street
San Francisco, CA 94117


Pamela Harris
15030 Ventura Blvd #541
Sherman Oaks, CA 91403


Park East Cardiovascular PC
PO Box 30616
New York, NY 10087-0616


Pathik Desai
1201 Dincara Road
Burbank, CA 91505


Paul Jamieson
4513 Kraft Avenue
Studio City, CA 91602


Paul Thatcher
691 R. John Westley Dobbs Avenue
Atlanta, GA 30312

Peachtree Pest Control Co. Inc.
1394 Indian Trail Rd.
Bld 100
Norcross, GA 30093


Peachtree Pest Control Co., Inc.
1394 Indian Trail Road
Building 100
Norcross, GA 30093


Pedro Guillen
518 Raymond Ave. #17
Santa Monica, CA 90405


Performance Parking LLC
160 W. 66th Street
New York, NY 10023


Perri Entertainment Srvc. Inc.
Attn Stephanie
Po Box 11852
Reno, NV 89510


Peter Kyte
1155 Mightmoss Avenue
Las Vegas, NV 89123


Petersen Furniture
PO Box 222
park Ridge, IL 60068


Petersen Interntational Underwriters
23929 Valencia Blvd. Ste 215
Valencia, CA 91355

PHD Productions LLC
3409 Walnut Ridge
Atlanta, GA 30349


Philip K. Robb, MD
3400 C Old Hilton Pkwy #480
Alpharetta, GA 30005


Philip Robb M.D.
3400 C Old Milton Pkwy
Suite 480
Alpharetta, GA 30005


Phillips Digital Media Inc.
c/o Provident Financial Management
2820 Ocean Park Blvd. Ste 300
Santa Monica, CA 90405


Picture Perfect Production, Inc.
2704 Glendower Avenue
Los Angeles, CA 90027


Premium Assignment Corporation
151 Kalmus Dr.
Suite C220
Costa Mesa, CA 92626


Premium Finance Specialists of CA Inc
PO Box 100391
Pasadena, CA 91189-0391


Premium Financing Specialists
PO Box 100249
Pasadena, CA 91189-0249

PricewaterhouseCoopers
1880 Century Park East #1600
Suite 1600
Los Angeles, CA 90067


Primary Financial Services
3115 N. 3rd Avenue
Suite 112
Phoenix, AZ 85013


Production Resource Group
c/o Rudy Gaba, Jr. Esq.
Hollins Schechter
1851 East First Street, 6th Floor
Santa Ana, CA 92705-4017


Production Resource Group
PO Box 41260
Los Angeles, CA 90074


Production Storage Group, Inc.
45 Rose Avenue, Ste 17
Venice, CA 90291


Prometheus Lab
SKO Brenner American, Inc.
40 Daniel Street
PO Box 230
Farmingdale, NY 11735-0230


Quest Diagnostics
Credit Collection Services
Two Wells Avenue
Newton Center, MA 02459


Qwest
Po Box 1301
Minneapolis, MN 55483-0001

Rachel Newman
2019 18th St. #1/2
Santa Monica., CA 90404


Rachel Woolin
4949 Pine Tree Drive
Miami Beach, FL 33140


Rami Smith
8955 Medway Valley Ln
Henderson, NV 89074


Rat Sound Systems, Inc.
321 Bernoulli Circle
Oxnard, CA 93030


Raymond Moneiro
15929 Gard Ave #8
Norwalk, CA 90650


RCA Music Group
c/o Rhea P Hamilton
550 Madison Avenue
New York, NY 10022


RDA Entertainment Inc
966 Eilinita Ave
Glendale, CA 91208


Reish Luftman Reicher & Feldman
11755 Wilshire Blvd.
10th Floor
Los Angeles, CA 90025

Remraf Inc
23679 Calabasas Road
Calabasas, CA 91302


Republic Services
770 East Sahara Avenue
PO Box 98508
Las Vegas, NV 89193-8508


Republic Services
PO Box 78040
Phoenix, AZ 85062-8040


Rhodes Island Division of Taxation
One Capitol Hill
Providence, RI 02908


Rick Coker
11601 Old St Charles
Bridgeton, MO 63044


Rihga Royal Hotel
151 West 54th Street
New York, NY 10019


RJN Audio Inc
PO Box 164
Randallstown, MD 21133-0164


RK Diversified Entertainment Inc
112 N Harvard Avenue
PMB 244
Claremont, CA 91711

Road Radios LLC
3300 Pine Avenue
Manhattan Beach, CA 90266


Robert D. Wright
314 N. Long Beach Ave.
Freeport, NY 11520


Roberts Borthers Coach Co.
210 Charles Ralph Drive
Springfield, TN 37172


Rock-It-Cargo LLC
1800 Byberry Rd
Suite 909
Huntington Valley, PA 19006


Ronald L. Steenerson, MD
980 Johnson Ferry Rd.
Suite 470
Atlanta, GA 30342


Ronnie Rotroff
3317 Rockside Drive
Hermitage, TN 37076


Rouhi Dance Studio
19320 Ventura Blvd.
Tarzana, CA 91356


Scanna Energy
PO Box 100157
Columbia, SC 29202-3157

Screen Actors Guild
PO Box 48970
Los Angeles, CA 90048


Seannita Parmer
4200 West Village Place #1229
Smyrma, GA 30080


Secretary of State
Po Box 944230
Sacramento, CA 94244-2300


Securities Exchange Commission
5670 Wilshire Blvd. 11th Fllor
Los Angeles, CA 90036


Seven Hills Master
c/o Excellense Community Mgmt
Po Box 63185
Phoenix, AZ 85082-3185


Seven Hills Master Commjunity Assoc
c/o Alessi & Koenig, LLC
9500 W. Flamingo Road
Suite 100
Las Vegas, NV 89147


Sew What, Inc.
1978 Gladwick Street
Rancho Dominguez, CA 90220


Shoe Lab
Subsidiary of Guederian, Inc.
3600 South Highland #8
Las Vegas, NV 89103

Showbiz Enterprises, Inc.
15541 Lanark Street
Van Nuys, CA 91406-1412


Shumate Mechanical
2806 Premier Parkway
Duluth, GA 30097


Silverman Sclar Shin & Byrne LLP
1800 Century Park East
Suite 600
Los Angeles, CA 90067


Skytel
PO Box 740577
Atlanta, GA 30374-0577


Soulo
6555 Sugarloaf Pkwy #307
Duluth, GA 30097


Soulpower Productions Inc.
c/o Schur & Sugarman
11845 W. Olympic Blvd $1125W
Los Angeles, CA 90064


Sound Image Inc
2415 W Vineyard Avenue
Escondido, CA 92029


Southern Highlands Golf Club
One Robert Trent Jones Lane
Las Vegas, NV 89141

Southern Higlands Prep School
11500 Southern Highlands Parkway
Las Vegas, NV 89141


Southwest Gas Corp.
PO BOX 98890
Las Vegas, NV 89193-8890


Southwest Gas Corporation
PO Box 98890
Las Vegas, NV 89150-0101


Southwest Management Group, Inc.
2920 S. Rainbow Blvd. Ste 120
Las Vegas, NV 89146


Sprint
PO Box 660092
Dallas, TX 75266-0092


Sprint
PO Box 54977
Los Angeles, CA 90054-0977


Stage Call Corporation
1859 N. Rosemont
Mesa, AZ 85205


Stankin Music Inc
19528 Ventura Blvd. #602
Tarzana, CA 91356

State Comptroller
of Public Accounts
111 E 17th Street
Austin, TX 78774-0100


State of Michigan
Department of Treasury
Lansing, MI 48922


State of New jersey
Division of Taxation
Revenue Processing Center
PO Box 666
Trenton, NJ 08646-0666


Steinberg Diagnostic Medical Imaging
PO Box 36900
Las Begas, NV 89133-6900


Stephanie Cook
PMB 658
7065 W Ann Rd. Ste 130
Las Vegas, NV 89130


Sterling Executive Services
280 Alba Ave.
Bridgeport, CT 06606


Strands of Hair, Inc.
35 St. Nicolas Terrace #35
New Yok, NY 10027


Studio Instrument Rentals
608 S Maryland Pkwy
Las Vegas, NV 89101

Studio Instrument Rentals
475 Tenth Ave.
New York, NY 10018


Sugarloaf Residential
Property Owners Assoc.
6340 Sugarloaf Pkwy Ste 200
Duluth, GA 30097


Sugarloaf Residential Property
Owners Association
6340 Sugarloaf Parkway
Suite 200
Duluth, GA 30097


Sun Media Productions
5320 S. Procyon Street
Las Vegas, NV 89118


Suntrust Bank
2734 Meadow Church Road
Duluth, GA 30097


T-Watts Inc
2710 Woodward Rd
College Park, CA 30349


Tamar Braxton
2044 Townsquare Drive
McDonough, GA 30253


Tania Gustave
310 East 6th Street
Apt #23
New York, NY 10003

Tariqh Akoni
1051 Rose Avenue
Pasadena, CA 91107


TCG Holdings, LLC
350 Fifth Ave.
Suite 2723
New York, NY 10118


Tenant Data Verification
116-55 Queens Blvd.
Suite 204
Forest Hills, NY 11375


Tennesee Dept Revenue
Andrew Jackson State
Office Bldg.
500 Deaderick Street
nashville, TN 37242


The Brokaw Company
9255 Sunset Blvd. Suite 804
Los Angeles, CA 90069


The Estates at Phipps
700 Phipps Blvd NE
Atlanta, GA 30326


The Estates at Seven Hills HOA
c/o Real Prop Mgmt Group
PO Box 63398
Phoenix, AZ 85082-3398


The Fairways
10925 Souther Highlands Pkwy
Las Vegas, NV 89141

The Peninsula Beverly Hills
9882 South Santa Monica Blvd
Beverly Hills, CA 90212


The Peninsula Chicago
108 East Superior Street
Chicago, IL 60611


The Phillips Club
155 West 66th Street
New York, NY 10023


The Recording Agent
3290 Northside Okwy NW
Suite 280
Atlanta, GA 30327


The Westin
909 North Michgan Avenue
Chicago, IL 60611


Theodric B. Nedrix, MD
99 N. La Cienega Blvd.
Suite 306
Beverly Hills, CA 90211


Tiffany & Co.
Collections Department
Christian Hobbis
15 Sylvan Way
Parsippany, NJ 07054-3805


Tiffany & Company
PO Box 27389
New York, NY 10087-7389

Tim Hamrock Interiors LLC
360 E. Desert Inn Road
Unit 1003
Las Vegas, NV 89109


Tim Lamb
45 Rose Avenue #16
Venice, CA 90291


Tim O'Brien & Assoc. Inc.
DBA Clear Talent Group
10950 Ventura Blvd.
Studio City, CA 91604


Time Warner Cable
PO Box 60074
City of Industry, CA 91716-0074


TMB
10643 Glenoaks Blvd.
Pacoima, CA 91331


TMP Entertainment
1400 Colorado St. Suite C
Boulder City, NV 89005


Tom Schwartz
5900 NW 44th Street #406
lauderhill, FL 33319


Tonderick Tilland Watkins
2710 Woodward Rd
College Park, GA 30349

Tone Control
PO Box 164
Barboursville, VA 22923


Tony Abner
Showroom Off Sunset
912 Hyperion Avenue
Los Angeles, CA 90029


Tournament Players Club
2595 Sugarloaf Club Dr.
Duluth, GA 30097


Towanda Braxton Carter
1438 Legrand Circle
Lawrenceville, GA 30043


Tracey L. Harris
425 Fairlawn Drive
Stockbridge, GA 30281


Transformers Inc.
241 Taaffe Place
Suite 305
Brooklyn, NY 11205


Tree Sound Studios, Inc
4610 Peachtree Industrial Blvd
Norcross, GA 30071


Trina E. Braxton
c/o Trina E. Braxton, Inc.
5024 Pacific Dunes Drive
Suwanee, GA 30024

Trio Talent Agency
117 N Robertson Blvd
2nd Floor
West Hollywood, CA 90048


Triple AAA Productions
6501 Peppermill Dr
Las Vegas, NV 89146


Underdog Music, Inc.
9200 Sunset Blvd. Suite 600
Los Angeles, CA 90069


United States Trustee
725 South Figueroa Street
26th Floor
Los Angeles, CA 90017


Unitek Computer Stores
11320 Santa Monica Blvd.
Los Angeles, CA 90025


Unseen Lab Recordings, Inc.
1800 S Robertson Blvd 215
Los Angeles, CA 90035


Utah State Tax Commision
210 North 19950 West
Salt Lake City, UT 84134


Venable LLP
2049 Century Park East
Suite 2100
Los Angeles, CA 90067

Verizon
Po Box 1100
Albany, NY 12250-0001


Verizon
PO Box 15124
Albany, NY 12212-5124


Verizon Wireless
PO Box 9622
Mission Hills, CA 91346-9622


Victoria Wood
Wigmaker Inc.
223 West Alameda Ave
Suite 101
Burbank, CA 91502


Villages at Huntcrest Community
c/o Eagle Management Services
1532 Dunwoody Village Pkwy 100
Atlanta, GA 30338


Vintage Westley Transport Services
2280 Cook Drive
Atlanta, GA 30340


Virginia Dept Taxation
Office of Customer Services
Po Box 1115
Richmond, VA 23218-1115


Voice Institute of BH
8500 Wilshire Blvd.
Suite 908
Beverly Hills, CA 90211

VW Credit Inc.
dba Volkswagen Credit, Audi Finan.
Services & Bentley Financial Srvcs
22823 NW Bennett St.
Hillsboro, OR 97124


Walter L. Barnes, Jr
26700 Loganberry Dr.
Apt E124
Richmond Heights, OH 44143


Walton / Isaacson LLC
15260 Ventura Blvd. #2100
Sherman Oaks, CA 91403


Wander & Golden, LLP
641 Lexington Avenue
New York, NY 10022


Water District
1001 South Valley View Blvd.
Las Vegas, NV 89153


Wayne Green
1456 Alison Drive
Grenta, LA 70056


Wells Fargo Auto Finance Inc
PO Box 60966
Los Angeles, CA 90060-0966


Wells Fargo Bank
Home Mortgage
PO Box 30427
Los Angeles, CA 90030-0427

Wells Fargo Bank
Home Equity Collections
P6053-022
PO Box 4116
Portland, OR 97205-4116


Wells Fargo Bank, NA
PO Box 54780
Los Angeles, CA 90054-0780


Wells Fargo Home Mortgage
PO Box 30427
Los Angeles, CA 90030-0427


West Coast Movers
9019 Oso Avenue #C
Chatsworth, CA 91311


Westcliff Medical Laboratories, Inc.
PO Box 7153
Pasadena, CA 91109-7153


Wild Lotus
8539 W. Sunset Blvd.
Suite 18
West Hollywood, CA 90069


William Malina
5717 Katherine Avenue
Sherman Oaks, CA 91401


William Morris Agency
One William Morris Place
Tom Wulff
Beverly Hills, CA 90212

William Stone
268 Louis Lane
Cowpens, SC 29330


Wisconsin Dept Revenue
2135 Rimrock Rd
Madison, WI 53713


Wiser Electronics
2624 Redwood St.
Las Vegas, NV 89146


Xcel Talent Agency
PO Box 191731
Atlanta, GA 31119


Yxia Olivares
5009 Broadway Apt 210
New York, NY 10034


Zifren Brittenham Branca & Fischer
1801 W Olympic Blvd
Pasadena, CA 91199-1336